CINDY JO PLATT, by her guardians, CHARLES PLATT and Vivian Platt; Steven Platt and Corey Jo Platt, minors, by their guardians Charles Platt and Vivian Platt, Plaintiffs and Appellants, *v.* SEARS, ROEBUCK & CO., a New York corporation; The Muskin Corporation, a foreign corporation; Walter Fouty and Joan Fouty, Defendants and Respondents.

No. 86-12.
Submitted on Briefs March 28, 1986.
Decided June 24, 1986.
721 P.2d 336.

P. Richard Meyer, Jackson, Wyo., Michael J. McKeon, Anaconda, French, Mercer, Grainey & Duckworth, Edward K. Duckworth, Ronan, for plaintiffs and appellants.

Garlington, Lohn & Robinson, Wm. Evan Jones, Missoula, for Sears & Muskin.

Worden, Thane & Haines, Jeremy G. Thane, Missoula, for Fouty.

MR. JUSTICE WEBER delivered the Opinion of the Court.

Plaintiffs appeal from an order of the District Court of the Second Judicial District in and for Silver Bow County. The order granted defendants' motion for a change of venue from Silver Bow County to Lake County pursuant to Section 25-2-201, MCA. We affirm.

The issue is whether venue was properly removed from Silver Bow County, where defendant Sears does business, to Lake County, where plaintiffs and defendants Fouty reside and where the accident occurred.

This action arose from injuries received by plaintiff Cindy Jo Platt when she dived into a swimming pool at the home of defendants Walter and Joan Fouty. The other two defendants, who allegedly designed, manufactured, marketed, and distributed the swimming pool, are foreign corporations. Plaintiffs filed suit in Silver Bow County. Defendants Walter and Joan Fouty and Sears moved for a change of venue to Lake County. After briefing and a hearing, defendants' motions were granted. The court cited Section 25-2-201, MCA, which provides:

"*When change of venue required.* The court or judge must, on motion, change the place of trial in the following cases:

"(1) when the county designated in the complaint is not the proper county;

"(2) when there is reason to believe that an impartial trial cannot be had therein;

"(3) when the convenience of witnesses and the ends of justice would be promoted by the change."

The court did not specify the subsection under which it ruled. At the hearing, arguments were presented under both subsections (1) and (3). In this appeal, the parties argue whether Silver Bow County is a proper county for venue.

■ "The most fundamental of all venue rules" is that venue is proper in the county in which the defendants reside. Section 25-2-118, MCA, annot., Evidence Commission Recommendations for Revisions. The Foutys are residents of Lake County. As foreign corporations, Sears and the Muskin Corporation have no Montana residence for purposes of venue. See *Foley v. General Motors Corporation* (1972), 159 Mont. 469, 472, 499 P.2d 774, 776.

■ This action sounds in contract and tort. The venue statutes for actions in contract and tort contain exceptions to the basic venue rule. Section 25-2-121, MCA, provides that an action upon a contract may properly be tried, as an alternative to the county of defendant's residence, in the county where the contract was to be performed. A tort action is properly tried in the county of defendant's residence or in the county where the tort was committed. Section 25-2-122, MCA. there have been no allegations here of any contract performance or tortious actions anywhere but in Lake County. Based on the above statutes the proper place of trial for this action remains in Lake County.

■ The plaintiffs base their position that Silver Bow County is a proper place of trial on Section 25-2-117, MCA:

"*Multiple defendants.* If there are two or more defendants in an action, a county that is a proper place of trial for any defendant is proper for all defendants, subject to the power of the court to order separate trials under Rule 42(b) of the Montana Rules of Civil Procedure. If an action with two or more defendants is brought in a county that is not a proper place of trial for any of the defendants, any defendant may make a motion for change of place of trial to any county which is a proper place of trial."

In connection with that statute, plaintiffs cite the rule that a foreign corporation may be sued in any county. That rule is set out at Section 25-2-118(2), MCA:

"if none of the defendants reside in the state, the proper place of trial is any county the plaintiff designates in the complaint."

As it clearly states, Section 25-2-118(2), MCA, only applies if none of the defendants reside in Montana. A long line of Montana cases has held that a foreign corporation may be sued in any county of the state. *Foley,* 499 P.2d at 776. Section 25-2-118 (2), MCA, does not

change the rule. It limits the rule, however, to exclude cases in which Montana residents are also named as defendants. We conclude that when a foreign corporation is named as a defendant along with Montana residents, the rule that a foreign corporation may be sued in any county of the state does not apply, and venue is determined by using Montana's other venue statutes. In this case, since the Fouty defendants are residents of Montana, venue is determined by the other venue statutes discussed above. The proper place of trial is Lake County.

Plaintiffs also raise an equal protection argument based on their contention that, under this Court's decision in *Bradley v. Valmont Industries, Inc.* (Mont. 1985), [216 Mont. 505,] 701 P.2d 997, 42 St.Rep. 925, a Montana corporation resides in any county in which it does business. That is not the rule. A Montana corporation has only one residence, the county in which it has its principal place of business. Because the equal protection argument was based on the erroneous premise that a Montana corporation resides wherever it does business, we will not address it further.

Affirmed.

MR. JUSTICES HARRISON, MORRISON, SHEEHY and GULBRANDSON concur.

MR. CHIEF JUSTICE TURNAGE, deeming himself disqualified, did not participate in this decision.